# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
### No. 19-1458V
(not to be published)

MICHAEL CONLEY, as Personal Representative of the Estate of KAREN CONLEY,

          Petitioner,

v.

SECRETARY OF HEALTH AND HUMAN SERVICES,

          Respondent.

Chief Special Master Corcoran

Filed: July 30, 2021

Special Processing Unit (SPU); Attorney's Fees and Costs; Hourly Rates

*Sean Franks Greenwood, Greenwood Law Firm, Houston, TX, for Petitioner.*

*Voris Edward Johnson, U.S. Department of Justice, Washington, DC, for Respondent.*

## DECISION ON ATTORNEY'S FEES AND COSTS[1]

On September 23, 2019, Karen Conley[2] filed a petition for compensation under the National Vaccine Injury Compensation Program, 42 U.S.C. §300aa-10, *et seq.*[3] (the "Vaccine Act"). Petitioner alleged that she suffered that she suffered from a shoulder

---

[1] Because this unpublished Decision contains a reasoned explanation for the action in this case, I am required to post it on the United States Court of Federal Claims' website in accordance with the E-Government Act of 2002. 44 U.S.C. § 3501 note (2012) (Federal Management and Promotion of Electronic Government Services). **This means the Decision will be available to anyone with access to the internet.** In accordance with Vaccine Rule 18(b), Petitioner has 14 days to identify and move to redact medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy. If, upon review, I agree that the identified material fits within this definition, I will redact such material from public access.

[2] Karen Conley passed away during the pendency of this matter. On March 4, 2021, Petitioner's son, Michael Conley, was substituted as the petitioner, as personal representative of Karen Conley's estate.

[3] National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755. Hereinafter, for ease of citation, all section references to the Vaccine Act will be to the pertinent subparagraph of 42 U.S.C. § 300aa (2012).

injury related to vaccine administration after receiving a flu and pneumonia vaccine on December 2, 2018. (Petition at 1). On March 10, 2021, a decision was issued awarding compensation to Petitioner based on the Respondent's proffer. (ECF No. 30).

Petitioner has now filed a motion for attorney's fees and costs, dated May 19, 2021 (ECF No. 34), requesting a total award of $15,718.19 (representing $13,003.00 in fees and $2,715.19 in costs). In accordance with General Order No. 9, Petitioner filed a signed statement indicating no personal out-of-pocket expenses were incurred. (ECF No. 35). Respondent reacted to the motion on June 7, 2021, indicating that he is satisfied that the statutory requirements for an award of attorney's fees and costs are met in this case, but deferring resolution of the amount to be awarded to my discretion. (ECF No. 36). Petitioner did not file a reply thereafter.

I have reviewed the billing records submitted with Petitioner's requests and find a reduction in the amount of fees to be awarded appropriate for the reason listed below.

**ANALYSIS**

The Vaccine Act permits an award of reasonable attorney's fees and costs. Section 15(e). Counsel must submit fee requests that include contemporaneous and specific billing records indicating the service performed, the number of hours expended on the service, and the name of the person performing the service. *See Savin v. Sec'y of Health & Human Servs.*, 85 Fed. Cl. 313, 316-18 (2008). Counsel should not include in their fee requests hours that are "excessive, redundant, or otherwise unnecessary." *Saxton v. Sec'y of Health & Human Servs.*, 3 F.3d 1517, 1521 (Fed. Cir. 1993) (quoting *Hensley v. Eckerhart*, 461 U.S. 424, 434 (1983)). It is "well within the special master's discretion to reduce the hours to a number that, in [her] experience and judgment, [is] reasonable for the work done." *Id.* at 1522. Furthermore, the special master may reduce a fee request *sua sponte*, apart from objections raised by respondent and without providing a petitioner notice and opportunity to respond. *See Sabella v. Sec'y of Health & Human Servs.*, 86 Fed. Cl. 201, 209 (2009). A special master need not engage in a line-by-line analysis of petitioner's fee application when reducing fees. *Broekelschen v. Sec'y of Health & Human Servs.*, 102 Fed. Cl. 719, 729 (2011).

The petitioner "bears the burden of establishing the hours expended, the rates charged, and the expenses incurred." *Wasson v. Sec'y of Health & Human Servs.,* 24 Cl. Ct. 482, 484 (1991). The Petitioner "should present adequate proof [of the attorney's fees and costs sought] at the time of the submission." *Wasson,* 24 Cl. Ct. at 484 n.1. Petitioner's counsel "should make a good faith effort to exclude from a fee request hours

that are excessive, redundant, or otherwise unnecessary, just as a lawyer in private practice ethically is obligated to exclude such hours from his fee submission." *Hensley*, 461 U.S. at 434.

## ATTORNEY FEES

Petitioner requests compensation for the following attorneys: (a) Sean Greenwood at the rates of $363 per hour for time billed in 2019, $400 per hour for time billed in 2020, and $425 per hour for time billed in 2021; and (b) Kayleigh Smith at the rate of $215 per hour for time billed in 2018, $225 per hour for time billed in 2019, and $250 per hour for time billed in 2020. (ECF No. 34 at 9). Petitioner also requests compensation for paralegal Megan Ward at the rates of $150 per hour for time billed in 2019, $163 per hour for time billed in 2020, and $172 per hour for time billed in 2021. (*Id*). The requested rates for Mr. Greenwood and Ms. Smith are reasonable and consistent with what has previously been awarded for work they performed for other petitioners.

However, the rates for Ms. Ward require adjustment. Ms. Ward has previously been awarded the rate of $125 per hour for time billed in 2019 and 2020 – in each case, less than what is requested herein. *See,* e.g., *Stillblower v. Sec'y of Health & Human Servs.,* No. 18-1583V, Slip Op. #52 (Fed. Cl. Spec. Mstr. Jul. 14, 2021). I find no reason to deviate from the previously awarded rates in the prior cases, and therefore reduce Ms. Ward's rates for those years accordingly. For 2021, Ms. Ward is awarded the rate of $140 per hour. This results in a reduction of **$237.00**.[4]

## ATTORNEY COSTS

Petitioner requests $2,715.19 in overall costs. (ECF No. 34 at 1). This amount is comprised of obtaining medical records, shipping costs and the Court's filing fee. I have reviewed all of the requested costs and find them to be reasonable and shall award it in full.

## CONCLUSION

The Vaccine Act permits an award of reasonable attorney's fees and costs. Section 15(e). Accordingly, I hereby GRANT Petitioner's Motion for attorney's fees and costs. I award a total of **$15,481.19** (representing $12,766.00 in fees and $2,715.19 in costs) as a lump sum in the form of a check jointly payable to Petitioner and Petitioner's counsel.

---

[4] This amount consists of ($150 - $125 = $25 x 0.90 hrs = $22.50) + ($160 - $125 = $35 x 5.7 hrs = $199.50) + ($170 - $140 = $30 x 0.50 hrs = $15) = $237.00.

In the absence of a timely-filed motion for review (see Appendix B to the Rules of the Court), the Clerk shall enter judgment in accordance with this decision.[5]

**IT IS SO ORDERED.**

**s/Brian H. Corcoran**
Brian H. Corcoran
Chief Special Master

---

[5] Pursuant to Vaccine Rule 11(a), the parties may expedite entry of judgment by filing a joint notice renouncing their right to seek review.